# Attachment B
(Page Numbers Added)

# RECORD OF PROCEEDINGS UNDER ARTICLE 15, UCMJ

For use of this form, see AR 27-10; the proponent agency is TJAG.

*See Notes on Reverse Before Completing Form*

| NAME | GRADE | SSN | UNIT | PAY (Basic & Sea/Foreign) |
|---|---|---|---|---|
| SPEARMAN, William M. | CW3 | [redacted] | B Co, 524th MI Bn, APO AP 96218 | $4,356.90/$50.00 |

1. I am considering whether you should be punished under Article 15, UCMJ, for the following misconduct: 1/ In that you, did, at or near Taegu, Korea, on or about 13 September 2004, fail to obey a lawful general order, to wit: General Order Regarding Off-Installation Curfew, paragraph 4, dated 3 April 2003, signed by LTG Charles C. Campbell, by wrongfully not being on a military installation, in a private residence, or place of lodging for the evening between the hours of 1200 and 0500. This is in violation of Article 92, UCMJ. (SEE CONTINUATION SHEET)

2. You are not required to make any statements, but if you do, they may be used against you in this proceeding or at a trial by court-martial. You have several rights under this Article 15 proceeding. First I want you to understand that I have not yet made a decision whether or not you will be punished. I will not impose any punishment unless I am convinced beyond a reasonable doubt that you committed the offense(s). You may ordinarily have an open hearing before me. You may request a person to speak on your behalf. You may present witnesses or other evidence to show why you shouldn't be punished at all *(matters of defense)* or why punishment should be very light *(matters of extenuation and mitigation)*. I will consider everything you present before deciding whether I will impose punishment or the type and amount of punishment I will impose. 2/ If you do not want me to dispose of this report of misconduct under Article 15, you have the right to demand trial by court-martial instead. 3/ In deciding what you want to do you have the right to consult with legal counsel located at USATDS, Bldg 1815, Camp Henry, Korea. You now have 48 hours to decide what you want to do. 4/

| DATE TIME | NAME, GRADE, AND ORGANIZATION OF COMMANDER | SIGNATURE |
|---|---|---|
| 7 Oct 04 | TIMOTHY P. McHALE, BG, 19TH TSC | /s/ |

3. Having been afforded the opportunity to consult with counsel, my decision are as follows: *(Initial appropriate blocks, date, and sign)*

a. [ ] I demand trial by court-martial.
b. [WMS] I do not demand trial by court-martial and in the Article 15 proceedings:

(1) I request the hearing be [ ] Open [X] Closed. (2) A person to speak in my behalf [ ] Is [X] Is not requested.
(3) Matters in defense, mitigation, and/or extenuation: [ ] Are not presented [X] Will be presented in person [ ] Are attached.

| DATE | NAME AND GRADE OF SERVICE MEMBER | SIGNATURE |
|---|---|---|
| 26 Oct 04 | SPEARMAN WILLIAM M., CW3 | /s/ |

4. In a(n) [ ] Open [X] Closed hearing 5/ all matters presented in defense, mitigation, and/or extenuation, having been considered, the following punishment is imposed: 5/ 6/ Written Reprimand.

5. I direct the original DA Form 2627 be filed in the [ ] Performance fiche [X] Restricted fiche of the OMPF.

6. You are advised of your right to appeal to the Cdr, 8th USA within 5 calendar days. An appeal made after that time may be rejected as untimely. Punishment is effective immediately unless otherwise stated above.

| DATE | NAME, GRADE, AND ORGANIZATION OF COMMANDER | SIGNATURE |
|---|---|---|
| 26 OCT 2004 | TIMOTHY P. McHALE, BG, 19TH TSC | /s/ |

7. *(Initial appropriate block, date, and sign)*
a. [WMS] I do not appeal    b. [ ] I appeal and do not submit additional matters 8/ 9/    c. [ ] I appeal and submit additional matters 8/ 9/

| DATE | NAME AND GRADE OF SERVICE MEMBER | SIGNATURE |
|---|---|---|
| 26 Oct 04 | SPEARMAN WILLIAM M., CW3 | /s/ |

8. I have considered the appeal and it is my opinion that:

| DATE | NAME AND GRADE OF JUDGE ADVOCATE | SIGNATURE |
|---|---|---|
| | | |

9. After consideration of all matters presented in appeal, the appeal is:
[ ] Denied    [ ] Granted as follows: 10/

File in [illegible]
Officers [illegible]
Initial: BC  Date: 11/9/04

| DATE | NAME, GRADE, AND ORGANIZATION OF COMMANDER | SIGNATURE |
|---|---|---|
| | | |

10. I have seen the action taken on my appeal.

| DATE | SIGNATURE OF SERVICE MEMBER |
|---|---|
| | |

11. ALLIED DOCUMENTS AND/OR COMMENTS 11/ 12/ 13/   W/M
1. DA Form 4833, dtd 15 Sep 04. 2. DA 2823, dtd 14 Sep 04. 3. ORB.

DA FORM 2627, AUG 84 (EG)    EDITION OF NOV 82 IS OBSOLETE    ORIGINAL



DEPARTMENT OF THE ARMY
HEADQUARTERS, 19TH THEATER SUPPORT COMMAND
UNIT #15015
APO AP 96218-5015

REPLY TO THE
ATTENTION OF:

EANC-CG

26 OCT 2004

MEMORANDUM FOR Chief Warrant Officer (CW3) William M. Spearman, ███
Company B, 524th Military Intelligence Battalion, APO AP 96218

SUBJECT: Reprimand

1. I reprimand you for violating curfew, giving a false official statement, and exercising extremely poor judgment. On 13 September 2004, you were caught, along with a junior enlisted soldier, by military police at an off-post bar called the Danger Zone at approximately 0030. This act is in blatant disregard of the 2400 curfew, a General Order with which you are obligated to comply. You also failed to produce military identification upon request from military police and instead lied to them by stating you were Canadian.

2. Your conduct brings great discredit upon the United States Armed Forces. As a warrant officer, you are expected to set the highest standards for yourself and for other soldiers to emulate. Your behavior has materially affected my confidence in your ability to lead soldiers and causes me to seriously question your potential for further service. I expect your conduct to be irreproachable from this point forward.

3. This is an administrative reprimand imposed under Article 15, UCMJ.

TIMOTHY P. McHALE
Brigadier General, USA
Commanding

2

| COMMANDER'S REPORT OF DISCIPLINARY OR ADMINISTRATIVE ACTION<br>For use of this form see AR 190-45; the proponent agency is Office of Provost Marshal General | Suspense Date<br>2004/10/15 |
|---|---|

**PRIVACY ACT STATEMENT**
AUTHORITY: Title 10 US Code Section 301; Title 5 US Code Section 2951; E.O. 9397 dated November 22, 1943 (SSN).
PRINCIPAL PURPOSE: To provide commanders and law enforcement officials with means by which information may be accurately identified.
ROUTINE USES: Your social security number is used as an additional/alternate means of identification to facilitate filing and retrieval.
DISCLOSURES: Disclosure of your Social Security Number is voluntary.

*RETURN COPY*

| 1. THRU<br>COMMANDER<br>524TH MI BN<br>APO AP 96218 | 2. TO<br>COMMANDER<br>B CO, 524TH MI BN<br>CP HENRY, APO AP 96218 | 3. FROM<br>PROVOST MARSHAL OFFICE<br>188TH MP CO, ATTN: OPNS SEC<br>CP WALKER, APO AP 96218-5025 |
|---|---|---|
| 4. USACRC CONTROL NUMBER | 5. MP REPORT NUMBER<br>00598-2004-MPC238 | 6. SUB-INSTALLATION IDENTIFIER |

The first Lieutenant Colonel in the chain of command is responsible for completing the DA Form 4833 with support documentation (copies of Article 15s, court-martial orders, reprimands, etc) for all USACIDC investigations. This unit and brigade commander or their equivalent will also recieve a copy of the DA Form 4833 for all USACIDC investigations.

Company, troop, and battery level commanders are responsible and accountable for completing DA Form 4833 with supporting documentation in all cases investigated by MPI, civilian detectives employed by the Department of the Army, and the PMO. Accurate and complete DA 4833 disposition reports are required to meet installation, command, HQDA, DOD, and federal statutory reporting requirements. The data is used to identify crime trends, establish command programs in law enforcement and other activities, and to ensure that resources are made available to support commanders who must address issues of soldier and family member indiscipline.

In court-martial cases, a conviction of an offense at court-martial may be for a different, or lesser included offense. List the offense for which the individiual was convicted at court-martial in the remarks section.

Block 5. Provost Marshals must enter the Military Police Report number for all cases referred to commanders.

Block 6. This block is used to enter report number from a civilian law enforcement agency police report. Other information on the civilian law enforcement agency (e.g. civilian law enforcement agency address) may be entered in the remarks section.

| 7. NAME OF SUBJECT (Last, First, MI)<br>SPEARMAN, WILLIAM MICHAEL | 8. GRADE<br>CWO3 | 9. SSN | 10. DATE OF BIRTH (YYYYMMDD) |
|---|---|---|---|

| 11a. OFFENSE(s) | 11b. DATE OF OFFENSE(s) (YYYYMMDD) | 11c. ACTION TAKEN | 11d. IF NO ACTION TAKEN, EXPLAIN |
|---|---|---|---|
| 292 CURFEW VIOLATION FAILURE TO OBEY A ORDER OR REGULATION (ART 92, UCMJ) | 2004/09/13 - 2004/09/14 | YES ( ) NO ( ) | |
| 5Y2B0 FAIL TO OBEY GENERAL ORDER - OTHER (FAILURE TO PRODUCE MILITARY IDENTIFICATION CARD) (ARTICLE #92, UCMJ) | 2004/09/13 - 2004/09/14 | YES ( ) NO ( ) | |

**12. ACTION TAKEN** (check all that apply)

\* Subject was advised that although no action was taken, the report would be retained in the Army records and that requests for amendment, correction, or expungement may be submitted IAW AR 190-45 (MP Reports) or AR 195-2 (CID Reports).

( ) a. NON-ADVERSE PERSONNEL ACTION REFERRAL:

| REFERRED TO (Check appropriate blocks) | DATE REFERRED (YYYYMMDD) | DATE RESPONDED (YYYYMMDD) |
|---|---|---|
| F = FAMILY ADVOCACY | | |
| D = DRUG/ALCOHOL ABUSE | | |
| S = SPECIAL REFERRAL | | |
| E = EQUAL OPPORTUNITY | | |
| L = LEGAL OFFICE | | |
| M = MENTAL HEALTH | | |
| R = RELIEF AGENCY | | |

( ) b. ADVERSE PERSONNEL ACTION:
   ( ) REPRIMAND       ( ) ORAL ( ) WRITTEN
                                 FILED: ( ) LOCALLY ( ) OMPF
   ( ) LETTER OF CONCERN/COUNSELING
   ( ) ADVERSE OER/NCOER COMMENT
   ( ) RELIEF FOR CAUSE OER/NCOER
   ( ) SUSPENDED SECURITY CLEARANCE OR OTHER ADVERSE ACTION REGARDING SECURITY CLEARANCE
   ( ) DISCHARGE PURSUANT TO AR 635-200 (ENLISTED)/AR 600-8-24 (OFFICER)
      Regulation _____ Chapter _____ Characterization _____ Discharge Date: _____

( ) c. NONJUDICIAL (Article 15, UCMJ) (ATTACH COPY OF ARTICLE 15)
   ( ) SUMMARIZED       ( ) FIELD GRADE       ( ) GCMCA IMPOSED
   ( ) COMPANY GRADE    ( ) GENERAL OFFICER IMPOSED

( ) d. JUDICIAL (If subject was tried by court-martial attach a copy of the court-martial order giving findings and sentences.)
   ( ) SUMMARY COURT-MARTIAL    ( ) GENERAL COURT-MARTIAL
   ( ) SPECIAL COURT-MARTIAL    ( ) CIVILIAN OR MAGISTRATE CRIMINAL COURT

DA FORM 4833, JUN 2004       DA FORM 4833, DEC 1998, IS OBSOLETE       Page 1 of 2
                                                                                                                            APD 9V1.000

*FOR OFFICIAL USE ONLY*

**13. JUDICIAL FINDINGS**
( ) GUILTY             ( ) DISMISSED
( ) NOT GUILTY         ( ) OTHER *(For example, guilty of a lesser included offense. Explain in Remarks.)*

**14. RESULTANT SENTENCES, PUNISHMENTS, OR ADMINISTRATIVE ACTION**
( ) a. REPRIMAND                           ( ) b. ADMONITION    ( ) (1) ORAL    ( ) (2) IN WRITING
( ) c. DETENTION                           ( ) d. FORFEITURE    (. ) e. FINED $_____ / _____ MONTHS
( ) f. REDUCED FROM _____ TO _____    ( ) g. EXTRA DUTY FOR _____ DAYS    ( ) h. RESTRICTED FOR _____ DAYS
( ) i. CORRECTIONAL CUSTODY FOR _____ DAYS    ( ) j. CONFINED _____ YEARS _____ MONTHS
( ) k. SEPARATION:  ( ) PUNITIVE DISCHARGE  ( ) OTHER
Type _____  Chapter: _____  Characterization: _____  Effective Date: _____
( ) l. OTHER *(For example, suspension of driving privileges. Explain in Remarks.)*

**15. REMARKS**

**16a. TYPED NAME AND GRADE OF COMMANDING OFFICER**

**16b. SIGNATURE**    **16c. DATE OF REPORT (YYYYMMDD)**

**16d. AKO ACCOUNT E-MAIL ADDRESS**

DA FORM 4833, JUN 2004          DA FORM 4833, DEC 1998, IS OBSOLETE          Page 2 of 2
                                                                              APD 9V1.000

FOR OFFICIAL USE ONLY

4

# MILITARY POLICE REPORT

For use of this form, see AR 190-45; the proponent agency is ODCSOPS

## PRIVACY ACT STATEMENT

**AUTHORITY:** Title 10 United States Code Section 301 Title 5 United States Code Section 2951 Executive Order 9397 dated Nov 22, 1943(SSN)
**PRINCIPAL PURPOSE:** To provide commanders and law enforcement officials with means by which information may be accurately identified.
**ROUTINE USES:** Your Social Security Number is used as an additional/alternate means of identification to facilitate filing and retrieval.
**DISCLOSURE:** Disclosure of your Social Security Number is voluntary.

| MILITARY POLICE REPORT NUMBER 00598-2004-MPC238 | DATE(YYYY/MM/DD) 2004/09/14 | ORI NUMBER KR96218DM | USACRC CONTROL NUMBER |
|---|---|---|---|
| THRU: COMMANDER 524TH MI BN APO AP 96218 | TO: COMMANDER B CO, 524TH MI BN CP HENRY, APO AP 96218 | | FROM: PROVOST MARSHAL OFFICE 188TH MP CO, ATTN: OPNS SEC CP WALKER, APO AP 96218-5025 |

## Section I - Administration

| 1. REPORT TYPE: | 3. EVALUATION: | 4c. COMPLAINT RECEIVED BY: | 5a. CLEARANCE REASON: | 5b. EXCEPTIONAL CLEARANCE DATE: (YYYY/MM/DD): |
|---|---|---|---|---|
| ☐ Information ☐ Traffic ☒ Military Offense ☐ Criminal Complaint | ☒ Founded ☐ Unfounded 4a. COMPLAINT DATE: (YYYY/MM/DD): 2004/09/13 | ☒ In person ☐ 911 ☐ CB ☐ Telephone ☐ Mail ☐ Radio ☐ Crime Stoppers ☐ Alarm ☐ Other (Specify): | ☐ A Death of Offender ☐ B Prosecution Declined ☐ C Extradition Declined ☐ D Victim Refused To ☐ E Juvenile, No Custody ☐ U Unfounded ☐ X Apprehension | 7. INVOLVEMENT: ☐ Hate ☐ Death ☐ Trainee ☐ Domestic ☐ Gang ☐ Extremist |
| 2. STATUS: ☒ Initial ☐ Supplemental ☒ Cdr's Action | 4b. COMPLAINT TIME: (24hr.): 0050 | | 6a. MP ACTION: ☒ MPI ☐ CID ☐ Civil Authorities ☐ Traffic ☐ Other (Specify) | 6b. DATE REFERRED: (YYYY/MM/DD): 2004/09/13 |

## Section II - Offense

| 1a. OFFENSE NO. 1 | 1b. SUBJECT NO. INVOLVEMENT: 1 | 1c. VICTIM NO. INVOLVEMENT: | 1d. NIBRS LOCATION CODE: 03 | 1e. ☐ Attempted ☒ Completed | 1f. SAME OFFENSE DATA FOR ALL OFFENSE CODES: ☐ Yes ☒ No (See 3975-1) |
|---|---|---|---|---|---|
| 1g. OFFENSE CODE(s): 292 | 1h. OFFENSE DESCRIPTION(s): CURFEW VIOLATION FAILURE TO OBEY A ORDER OR REGULATION (ART 92, UCMJ) (OFF POST) | | | 1i. OFFENSE LOCATION ADDRESS: DANGER ZONE CLUB AP KS DAEGU | |
| 2a. BEGIN DATE: (YYYY/MM/DD): 2004/09/13 | 3. TYPE OF CRIMINAL ACTIVITY (Check Up To Three): ☐ B Buying/Receiving ☐ C Cultivating/Manufacturing/Publishing ☐ D Distributing/Selling ☐ E Exploiting Children ☐ O Operating/Promoting/Assisting ☐ P Possessing/Concealing ☐ T Transporting/Importing ☐ U Using/Consuming | | 4. OFFENSE STATUTORY BASIS: ☒ A UCMJ ☐ B Non-Criminal Fatality ☐ C State ☐ D Local ☐ E Foreign ☐ F Federal, Non-UCMJ | 5. OFFENDER USED (Check Up To Three) ☐ A Alcohol ☐ C Computer Equipment ☐ D Drugs/Narcotics ☒ N Not Applicable | |
| 2b. BEGIN TIME (24hr.): 0030 | | | | | |
| 2c. END DATE: (YYYY/MM/DD): 2004/09/14 | | | | | |
| 2d. END TIME: (24hr.): 1222 | | | | | |

### NATIONAL INCIDENT BASED REPORTING SYSTEM (NIBRS) LOCATION CODES

| | | |
|---|---|---|
| 01 Air/Bus/Train Terminal | 10 Field/Woods/Training Area | 19 Rental/Storage Facility |
| 02 Bank/Credit Union | 11 Government/Public Building | 20 Residence/Quarters/Barracks/BEQ/BOQ |
| 03 Bar/Officer/NCO Club | 12 Grocery Store/Commissary | 21 Restaurant/Dining Facility |
| 04 Church/Synagogue/Temple | 13 Highway/Road/Alley/Street | 22 School/College |
| 05 Commercial Office Building | 14 Hotel/Motel/VAQ/VEQ/TLQ | 23 Service/Gas Station |
| 06 Construction Site | 15 Jail/Prison/Corrections Facility | 24 Specialty Store/Concessionare |
| 07 Convenience Store/Shoppette | 16 Lake/Waterway/Ocean | 25 Child Care Facility/Home Day Care |
| 08 Dept/Discount Store/Exchange | 17 Liquor Store/Class VI | 26 Recreation Area/Park |
| 09 Drug Store/Hospital/Clinic | 18 Motor Pool/Parking Lot/Garage | 27 Training Center/Service School | 28 On Board Ship |

MP Records & reports are excmpt from automatic disclosure IAW the provisions of 5 USC 552, (b)(7)(e).

DA FORM 3975, JUNE 2001   00598-2004-MPC238   DA FORM 3975, MAY 88, IS OBSOLETE   Page 1 of 7 Pages

FOR OFFICIAL USE ONLY

## 6. TYPE OF WEAPON/FORCE. Check up to three and indicate in the second block next to the item whether:
F - Fully Automatic   S - Semi-Automatic   M - Manual   U - Unknown

| | | | |
|---|---|---|---|
| ☐ 11 Firearm(Unk Type) | ☐ 35 Motor Vehicle | ☐ 90 Other(Specify) | |
| ☐ 12 Handgun | ☐ 50 Poison | | |
| ☐ 13 Rifle | ☐ 60 Explosives | ☒ 99 None | |
| ☐ 14 Shotgun | ☐ 65 Fire/Incendiary | | |
| ☐ 40 Personal Weapons | ☐ 70 Narcotics/Drugs | | |
| ☐ 20 Knife/Cutting Instrument | ☐ 85 Asphyxiation | | |
| ☐ 30 Blunt Object | ☐ 95 Unknown | | |

**7. NUMBER OF PREMISES ENTERED** (For Burglary/Housebreaking only) ____
☐ Forcible Entry   ☐ No Forcible Entry

## 8. AGGRAVATED ASSAULT/HOMICIDE CIRCUMSTANCES (Check up to two)
☐ 1 Argument
☐ 2 Assault on Law Officer
☐ 3 Drug Dealing
☐ 4 Gangland
☐ 5 Juvenile Gang
☐ 6 Domestic Quarrel
☐ 7 Mercy Killing
☐ 8 Other Felony Involved
☐ 20 Criminal Killed By Private Citizen
☐ 21 Criminal Killed By Law Enforcement
☐ 30 Child Playing With Weapon
☐ 31 Gun Cleaning Accident
☐ 32 Hunting Accident
☐ 33 Other Negligent Wpn Handling
☐ 35 Other Negligent Killings

## 9. ADDITIONAL JUSTIFIABLE HOMICIDE CIRCUMSTANCES
☐ A Criminal attacked police officer and that police officer killed the criminal
☐ B Criminal attacked police officer and was killed by another police officer
☐ C Criminal attacked civilian
☐ D Criminal attempted flight from a crime
☐ E Criminal killed in commission of a crime
☐ F Criminal resisted arrest
☐ G Unable to determine

**10. BIAS MOTIVATION (As applicable)**   ☐ Yes   ☐ No   ☒ Unknown

### Section III - Subject

| 1a. SUBJECT NO: 1 | 1b. NAME (Last, First, Middle Name, JR., Sr., III): SPEARMAN, WILLIAM MICHAEL | 1c. SSN/FNN/ALIEN REG NO: SSN ▓▓▓ | 1d. PROTECTED IDENTITY: |
|---|---|---|---|

| 1e. CATEGORY: | 1f. DOB (YYYY/MM/DD): ▓▓▓ | 1g. POB: City, State, Country: ▓▓▓ | 1h. GRADE: CWO3 | 1i. HOME PHONE: ▓▓▓ |
|---|---|---|---|---|
| ☒ A Army | 1j. WORK PHONE: | 1k. NICKNAMES/ALIAS: | 1l. CITIZENSHIP: ☒ US   ☐ Resident Alien | ☐ Country (Specify): |
| ☐ C Coast Guard | | | | |
| ☐ F Air Force | | | | |
| ☐ H Public Health | 1m. COMPONENT | 1n. DRIVER LICENSE NO: S5417 | 1o. IS LICENSE ☐ FR Foreign   ☐ IT International | ☐ State (Specify): |
| ☐ M Marine | ☐ G Nat'l Guard | | | |
| ☐ N Navy | ☒ R Regular   ☐ V Reserves | | | |
| ☐ O NOAA | 2a. ORGANIZATION, UIC, STREET ADDRESS: , B COMPANY 524TH MI BN | 2b. INSTALLATION/CITY: CAMP HENRY | 2d. Zip/APO: 96218 |
| ☐ P Family Member | | 2c. STATE/COUNTRY: AP AP | 2e. UNIT PHONE: 768-6768 |
| ☐ Q Civil Service | | | |
| ☐ R Civilian | 3a. RESIDENCE STREET ADDRESS: BAEO WHITEVILLE APT 401 BONGDUK DON | 3b. INSTALLATION/CITY: DAEGU | 3d. ZIP/APO: |
| ☐ S Contractor | | 3c. STATE/COUNTRY: KS | |
| ☐ T Other Gov. Empl. | | | |
| ☐ U Foreign Nat'l Empl. | | | |
| ☐ V Other Foreign Nat'l | | | |
| ☐ W Retired Military | | | |

| 4a. HAIR COLOR | 4b. EYE COLOR | 4c. COMPLEXION | | 4d. AGE RANGE (Specify) | 5. JUVENILE | 7. RACE |
|---|---|---|---|---|---|---|
| ☒ Brown | ☒ Brown | ☐ Albino | ☐ Medium | | ☐ Yes | ☐ A Asian/Pac. Islander |
| ☐ Blond | ☐ Black | ☐ Black | ☐ Medium Brown | | ☒ No | ☐ B Black |
| ☐ Black | ☐ Gray | ☐ Dark | ☐ Ruddy | | | ☐ I American Indian/ Alaskan Native |
| ☐ Gray | ☐ Blue | ☐ Dark Brown | ☐ Yellow | 4e. HEIGHT 6 ft. 02 in. | 6. SEX | |
| ☐ Red | ☐ Green | ☒ Fair | ☐ Sallow | | ☒ Male | ☒ W White |
| ☐ White | ☐ Hazel | ☐ Light | ☐ Olive | 4f. WEIGHT: 195 | ☐ Female | ☐ U Unknown |
| ☐ Other (Specify) | ☐ Violet | ☐ Light Brown | | | ☐ Unknown | |

| 8. ETHNICITY | 9. IDENTIFYING MARKS AND LOCATION: NONE VISIBLE | 10. HOW DRESSED AT TIME OF INCIDENT (Clothing, Materials, Colors): |
|---|---|---|
| ☐ H Hispanic | | |
| ☒ N Not of Hispanic Origin | 11. OFFENDER'S DISPOSITION: RELEASED ON OWN RECOGNIZNCE | CIVILIAN CLOTHES |
| ☐ U Unknown | | |

| 12. SECURITY CLEARANCE | 13. MARITAL STATUS | 14. SUBJECT ARMED WITH (Check up to 2 and indicate in 2nd box whether F - Fully Automatic, M - Manual, S - Semi-Automatic, U - Unknown) | |
|---|---|---|---|
| ☐ None | ☐ Annulled | ☒ 1 Unarmed | ☐ 16 Lethal Cutting Instrument |
| ☐ Confidential | ☐ Divorced | ☐ 11 Firearm (Unk Type) | ☐ 17 Club/Blackjack/Knuckles |
| ☐ Secret | ☐ Divorce Decree, Not Finalized | ☐ 12 Handgun | ☐ 15 Other (Specify) |
| ☒ Top Secret | ☐ Legally Separated | ☐ 13 Rifle | |
| ☐ Other (Specify) | ☒ Married | ☐ 14 Shotgun | |
| | ☐ Single | | |
| | ☐ Widowed | | |

DA FORM 3975, JUN 2001   00598-2004-MPC238   DA FORM 3975, MAY 88, IS OBSOLETE   Page 2 of 7 Pages

FOR OFFICIAL USE ONLY

6

| 15a. SUBJECT INVOLVEMENT | 15b. APPREHENSION TYPE | 15c. APPREHENSION DATE (YYYY/MM/DD): 2004/09/14 | 15d. APPREHENDING PMO (UIC/MPC): |
|---|---|---|---|
| ☐ Accessory<br>☐ Conspiracy<br>☒ Principle<br>☐ Solicit | ☒ Military<br>☐ Surrender<br>☐ Civil Authorities<br>☐ Other (Specify) | 15e. DETENTION TYPE<br>☐ N Non-Uniformed Svc.<br>☐ U Uniformed Svc. | 15f. HOW DRESSED AT TIME OF APPREHENSION:<br>**CIVILIAN CLOTHES** |

| 15g. DISPOSITION OF PERSON UNDER 18 YEARS | 15h. FBI FORM 249 SUBMITTED ☐ Yes ☒ No | 16a. INVOLVEMENT | 16b. ALCOHOL/DRUG TEST RESULTS: |
|---|---|---|---|
| ☐ H Handled Internally<br>☐ R Referred to Other Authorities (Specify) | 15i. FBI FORM R-84 SUBMITTED ☐ Yes ☒ No | ☐ Alcohol<br>☐ Drug<br>☐ None | |

| 16c. ILLNESS/INJURY:<br>**NONE** | 16d. ALCOHOL/DRUG INVOLVEMENT REMARKS: |
|---|---|

| 17a. CHEMICAL TEST TYPE | 17b. DRUG TYPE | | |
|---|---|---|---|
| ☐ Blood Test<br>☐ Breathalyzer<br>☐ Saliva Test<br>☐ Urine Test<br>☐ Other (Specify) | ☐ A "Crack" Cocaine<br>☐ B Cocaine<br>☐ C Hashish<br>☐ D Heroin<br>☐ E Marijuana<br>☐ F Morphine | ☐ G Opium<br>☐ H Other Narcotics<br>☐ I LSD<br>☐ J PCP<br>☐ K Other Hallucinogens<br>☐ L Amphetamines/Methamphetamines | ☐ M Other Stimulants<br>☐ N Barbiturates<br>☐ O Other Depressants<br>☐ P Other Drugs<br>☐ Q Steriods<br>☐ M Unknown Type Drug |

| 17c. DRUG TEST AND MEASUREMENT (i.e.: parts per million, cubic centimeters, etc.) | 17d. DRUG DETECTION BY OTHER LAW ENFORCEMENT MEANS ☐ Yes ☒ No |
|---|---|

## Section IV - Victim

| 1a. VICTIM NO: | 1b. NAME (Last, First, Middle Name, JR., Sr., III): | 1c. SSN/FNN/ALIEN REG NO: | 1d. PROTECTED IDENTITY: |
|---|---|---|---|

| 1e. CATEGORY: | 1f. DOB (YYYY/MM/DD): | 1g. POB: City, State, Country: | 1h. GRADE: | 1i. HOME PHONE: |
|---|---|---|---|---|
| ☐ A Army<br>☐ C Coast Guard<br>☐ F Air Force<br>☐ H Public Health<br>☐ M Marine<br>☐ N Navy<br>☐ O NOAA<br>☐ P Family Member<br>☐ Q Civil Service<br>☐ R Civilian<br>☐ S Contractor<br>☐ T Other Gov. Empl.<br>☐ U Foreign Nat'l Empl.<br>☐ V Other Foreign Nat'l<br>☐ W Retired Military | 1j. WORK PHONE: | 1k. NICKNAMES/ALIAS: | 1l. CITIZENSHIP:<br>☐ US ☐ Country (Specify):<br>☐ Resident Alien: | |
| | 1m. COMPONENT<br>☐ G Nat'l Guard<br>☐ R Regular ☐ V Reserves | 1n. DRIVER LICENSE NO: | 1o. IS LICENSE<br>☐ FR Foreign ☐ State (Specify):<br>☐ IT International | |
| | 2a. ORGANIZATION, UIC, STREET ADDRESS: | 3b. INSTALLATION/CITY: | 3d. Zip/APO: | |
| | | 2c. STATE/COUNTRY: | 2e. UNIT PHONE: | |
| | 3a. RESIDENCE STREET ADDRESS: | 3b. INSTALLATION/CITY: | 3d. ZIP/APO: | |
| | | 3c. STATE/COUNTRY: | | |

| 4a. TYPE OF VICTIM: | 4b. SEX | 4c. AGE | 4d. RACE | 4e. ETHNICITY |
|---|---|---|---|---|
| ☐ B Business<br>☐ F Financial<br>☐ G Government<br>☐ I Individual<br>☐ R Religious Org<br>☐ S Society/Public<br>☐ O Other<br>☐ U Unknown | ☐ Male<br>☐ Female<br>☐ Unknown | ☐ Under 24 Hours<br>☐ 1 - 6 Days Old<br>☐ 7 - 364 Days Old<br>___ Years Old<br>Range (Specify): | ☐ A Asian/Pac. Islander<br>☐ B Black<br>☐ I American Indian/Alaskan Native<br>☐ W White<br>☐ U Unknown | ☐ H Hispanic<br>☐ N Not of Hispanic Origin<br>☐ U Unknown |

| 5. BIAS MOTIVATION ☐ Yes ☐ No ( Check Applicable Bias ) | | |
|---|---|---|
| ☐ AA Anti-Athiest/Agnostic<br>☐ AB Anti-Alaskan Native<br>☐ AC Anti-American Indian<br>☐ AD Anti-Arab<br>☐ AE Anti-Asian<br>☐ AG Anti-Bisexual<br>☐ AH Anti-Black<br>☐ AI Anti-Catholic | ☐ AK Anti-Female Homosexual<br>☐ AL Anti-Heterosexual<br>☐ AM Anti-Hispanic<br>☐ AN Anti-Islamic(Moslem)<br>☐ AO Anti-Jewish<br>☐ AQ Anti-Male Homosexual<br>☐ AR Anti-Multi-Racial Group<br>☐ AS Anti-Multi-Religious Group<br>☐ AT Anti-Pacific-Islander | ☐ AU Anti-Protestant<br>☐ AV Anti-White<br>☐ AW Anti-Homosexual Bias<br>☐ AY Anti-Other Religion<br>☐ AZ Anti-Other Ethnicity<br>☐ BA Anti-Mental Disability<br>☐ BB Anti-Physical Disability<br>☐ BC Sexual Harassment<br>☐ AX Unknown Bias |

| 6. RELATIONSHIP OF VICTIM TO OFFENDER (For multiple offender relationships, enter the subject's number) | | | 7. VICTIM INVOLVEMENT | ☐ Accessory ☐ Conspiracy | ☐ Principle ☐ Solicit |
|---|---|---|---|---|---|
| ☐ AA Spouse | ☐ AV Step-Sibling | ☐ BL Homosexual Relationship | 8. INJURY TYPE (Check up to five) | | |
| ☐ AB Child | ☐ AZ Friend | ☐ BN Extended Family | ☐ B Broken Bones | | ☐ O Major Injury |
| ☐ AC Sibling | ☐ BA Neighbor | ☐ BY Employee | ☐ I Possible Internal | | ☐ T Tooth Loss |
| ☐ AD Parent | ☐ BB Com. Law Spouse | ☐ BZ Employer | ☐ L Severe Laceration | | ☐ U Unconsciousness |
| ☐ AE Parent-in-Law | ☐ BC Acquaintance | ☐ BX Stranger | ☐ M Minor Injury | | ☐ Z None |
| ☐ AF Step Child | ☐ BD Baby-Sittee(baby) | ☐ CA Otherwise Known | 9a. DD FORM 2701 PROVIDED VICTIM | | |
| ☐ AG Grandparent | ☐ BE Boy/Girlfriend | ☐ CB Relationship Unknown | ☐ Yes | | ☐ No |
| ☐ AH Step-Parent | ☐ BF Child of Boy/Girlfriend | ☐ VO Offender | 9b. IF NOT PROVIDED, WHY NOT? | | |
| ☐ AK Grandchild | ☐ BH Former Spouse | | ☐ Declined | | ☐ Not Required |

## Section V - Persons Related To Report

| 1a. PERSON RELATED TO REPORT NUMBER: 1 | 1b. STATUS | ☐ Civil Authorities ☐ Sponsor | ☐ Complaint ☐ Witness | ☒ Military Police |
|---|---|---|---|---|

| 1c. NAME (Last, First, Middle Name, JR., Sr., III): HOWARD, CLYDE ANTHONY | 1d. SSN/FNN/Alien Reg No: SSN | 1e. CITIZENSHIP | ☐ US ☐ Country (Specify): | ☐ Resident Alien |
|---|---|---|---|---|

| 1f. CATEGORY: | 1g. DOB (YYYY/MM/DD): | 1h. POB: City, State, Country: | 1i. GRADE: | 1j. HOME PHONE: |
|---|---|---|---|---|
| ☐ A Army | 1k. WORK PHONE: | 1l. NICKNAMES/ALIAS: | 1m. COMPONENT ☐ R Regular | ☐ G Nat'l Guard ☐ V Reserves |
| ☐ C Coast Guard | | | | |
| ☐ F Air Force | | | | |
| ☐ H Public Health | 1n. DRIVER LICENSE NO: | 1o. IS LICENSE ☐ FR Foreign ☐ IT International | ☐ State (Specify): | ☐ Other (Specify): |
| ☐ M Marine | | | | |
| ☐ N Navy | | | | |
| ☐ O NOAA | 2a. ORGANIZATION, UIC, STREET ADDRESS: 188TH MP CO WBW799 188TH MP CO | 2b. INSTALLATION/CITY: CP WALKER | 2d. ZIP/APO: 96218 | |
| ☐ P Family Member | | | | |
| ☐ Q Civil Service | | | | |
| ☐ R Civilian | | 2c. STATE/COUNTRY: AP KS | 2e. UNIT PHONE: | |
| ☐ S Contractor | | | | |
| ☐ T Other Gov. Empl. | 3a. RESIDENCE STREET ADDRESS: | 3b. INSTALLATION/CITY: | 3d. ZIP/APO: | |
| ☐ U Foreign Nat'l Empl. | | | | |
| ☐ V Other Foreign Nat'l | | 3c. STATE/COUNTRY: | | |
| ☐ W Retired Military | | | | |

| 4a. DD FORM 2701 PROVIDED VICTIM/WITNESS: ☐ Yes ☒ No | 4b. IF NOT PROVIDED, WHY NOT? ☐ Declined ☒ Not Required | 5. NUMBER OF VICTIMS (0) AND WITNESSES (0) NOTIFIED WITH DD FORM 2701 |
|---|---|---|

## Section VI - Property

| 1a. ITEM NO: | 1b. CODE: | 1c. QUANTITY: | 1d. VALUE: | 1e. DESCRIPTION | | 1f. SERIAL NUMBER: |
|---|---|---|---|---|---|---|
| 1g. DATE RECOVERED (YYYY/MM/DD): | | 1h. DATE RETURNED (YYYY/MM/DD): | | 1i. SECURITY | 1j. PROPERTY OWNERSHIP | |

| 1k. PROPERTY LOSS TYPE (Check all that apply) | | | |
|---|---|---|---|
| ☐ 1 None | ☐ 5 Recovered | ☐ S Secured | ☐ A Federal ☐ E Foreign Govt. |
| ☐ 2 Burned | ☐ 6 Seized | ☐ U Unsecured | ☐ B State ☐ F Private |
| ☐ 3 Counterfeited/Forged | ☐ 7 Stolen | ☐ Z Unknown | ☐ C City ☐ U Unknown |
| ☐ 4 Damaged/Destroyed/Vandalized | | | ☐ D County/Borough |

### PROPERTY DESCRIPTION CODE TABLE

| 01 Aircraft | 12 Farm Equipment | 23 Office-Type Equipment | 34 Structures-Storage |
|---|---|---|---|
| 02 Alcohol | 13 Firearms | 24 Other Motor Vehicles | 35 Structures-Other |
| 03 Automobile | 14 Gambling Equipment | 25 Purse/Handbag/Wallet | 36 Tools/Hand and Power |
| 04 Bicycle | 15 Heavy Construction Equip. | 26 Radio/TV/VCR | 37 Trucks |
| 05 Buses | 16 Household Goods | 27 Audio/Visual Recording | 38 Vehicle Parts/Accessories |
| 06 Clothing/Furs | 17 Jewelry/Precious Metals | 28 Recreational Vehicle | 39 Watercraft |
| 07 Computer Hard/Software | 18 Livestock | 29 Structure-Single Occupancy | 40 OTHER (Specify) |
| 08 Consumable Goods | 19 Merchandise | 30 Structures-Other Dwellings | |
| 09 Credit/Debit Cards | 20 Money | 31 Structures-Commercial/Business | |
| 10 Drugs/Narcotics (See below) | 21 Negotiable Instruments | 32 Structures-Industry/Manufacturing | 41 Pending Inventory |
| 11 Drugs/Narcotics Equipment | 22 Non-Negotiable Instruments | 33 Structures-Public/Community | 42 Special Category |

### DRUG/NARCOTIC MEASURES

GM - Gram   KG - Kilogram   OZ - Ounce   LB - Pound   FO - Fluid Ounce   GL - Gallon   LT - Liter   ML - Milliliter   DU - Dosage Unit   NP - Number of Plants

DA FORM 3975, JUN 2001          00598-2004-MPC238          4          Page 4 of 7

FOR OFFICIAL USE ONLY

8

## Section VII - Narrative

ON 040913, AT 0030 HRS, THIS STATION WAS NOTIFIED VIA RADIO BY PATROL 3-0 (RODRIGUEZ) OF THE ABOVE OFFENSE. INVESTIGATION BY PATROL #5-0 (HOWARD) REVEALED THAT AT THE ABOVE TIMES AND DATE, SUBJECT #1 (SPEARMAN) WAS OBSERVED AT THE ABOVE LOCATION AFTER CURFEW. FURTHER INVESTIGATION REVEALED THAT SPEARMAN REFUSED TO RENDER AN IDENTIFICATION CARD TO MILITARY POLICE, STATING THAT HE WAS CANADIAN. ON 040914, AT 1215 HOURS, SPEARMAN REPORTED TO THE CAMP WALKER PMO WHERE HE WAS APPREHENDED. SPEARMAN WAS ADVISED OF HIS LEGAL RIGHTS, WHICH HE INVOKED, REQUESTING A LAWYER. SPEARMAN WAS FURTHER PROCESSED AND RELEASED ON DD FM 2708. ON 040914, AT 1546, LT BARNA, SJA, WAS FULLY BRIEFED ON ALL ASPECTS OF THIS INVESTIGATION AND OPINED THAT THERE WAS SUFFICIENT PROBABLE CAUSE TO TITLE SPEARMAN WITH THE ABOVE OFFENSES. THIS IS A FINAL REPORT.

| 1. Enclosures: | 2. Distribution: | 3. Name: TROY P. DAVIS |
|---|---|---|
| S1 W. SPEARMAN : RECEIPT FOR PRISONER (DD 629/2708) [1]<br>S1 W. SPEARMAN : RIGHTS WAIVER (DA 3881) [1]<br>S1 W. SPEARMAN : FIELD INTERVIEW SHEET [1]<br>P1 C. HOWARD : INVESTIGATOR'S STATEMENT [1]<br>P2 D. RODRIGUEZ : SWORN STATEMENT (DA 2823) [2] | | 4. Grade: MSG |
| | | 5. Title Of Reporting Official: PM OPS SERGEANT |
| | | 6. Signature: |

# MILITARY POLICE REPORT - ADDITIONAL OFFENSES
For use of this form, see AR 190-45; the proponent agency is ODCSOPS

**This form is a continuation of SECTION II, DA Form 3975.**
**Please attach it to DA Form 3975 when completed.**

| MILITARY POLICE REPORT NUMBER | DATE(YYYY/MM/DD) | ORI NUMBER | USACRC CONTROL NUMBER |
|---|---|---|---|
| 00598-2004-MPC238 | 2004/09/14 | KR96218DM | |

| THRU: COMMANDER | TO: COMMANDER | FROM: PROVOST MARSHAL OFFICE |
|---|---|---|
| 524TH MI BN | B CO, 524TH MI BN | 188TH MP CO, ATTN: OPNS SEC |
| APO AP 96218 | CP HENRY, APO AP 96218 | CP WALKER, APO AP 96218-5025 |

## Section II - Offense

| 1a. OFFENSE NO.: 2 | 1b. SUBJECT NO. INVOLVEMENT: 1 | 1c. VICTIM NO. INVOLVEMENT: | 1d. NIBRS LOCATION CODE: 03 | 1e. Attempted / [X] Completed | 1f. SAME OFFENSE DATA FOR ALL OFFENSE CODES: Yes / [X] No (See 3975-1) |

| 1g. OFFENSE CODE(s): 5Y2B0 | 1h. OFFENSE DESCRIPTION(s): FAIL TO OBEY GENERAL ORDER - OTHER (FAILURE TO PRODUCE MILITARY IDENTIFICATION CARD) (ARTICLE #92, UCMJ) (ON POST) | 1i. OFFENSE LOCATION ADDRESS: DANGER ZONE CLUB AP KS DAEGU |

2a. BEGIN DATE: (YYYY/MM/DD): 2004/09/13
2b. BEGIN TIME (24hr.): 0030
2c. END DATE: (YYYY/MM/DD): 2004/09/14
2d. END TIME: (24hr.): 1222

**3. TYPE OF CRIMINAL ACTIVITY** (Check Up To Three):
- B Buying/Receiving
- C Cultivating/Manufacturing/Publishing
- D Distributing/Selling
- E Exploiting Children
- O Operating/Promoting/Assisting
- P Possessing/Concealing
- T Transporting/Importing
- U Using/Consuming

**4. OFFENSE STATUTORY BASIS:**
- [X] A UCMJ
- B Non-Criminal Fatality
- C State
- D Local
- E Foreign
- F Federal, Non-UCMJ

**5. OFFENDER USED** (Check Up To Three)
- A Alcohol
- C Computer Equipment
- D Drugs/Narcotics
- [X] N Not Applicable

**6. TYPE OF WEAPON/FORCE.** Check up to three and indicate in the second block next to the item whether:
F - Fully Automatic  S - Semi-Automatic  M - Manual  U - Unknown
- 11 Firearm(Unk Type)
- 12 Handgun
- 13 Rifle
- 14 Shotgun
- 40 Personal Weapons
- 20 Knife/Cutting Instrument
- 30 Blunt Object
- 35 Motor Vehicle
- 50 Poison
- 60 Explosives
- 65 Fire/Incendiary
- 70 Narcotics/Drugs
- 85 Asphyxiation
- 95 Unknown
- 90 Other(Specify)
- [X] 99 None

**7. NUMBER OF PREMISES ENTERED** (For Burglary/Housebreaking only) ___
Forcible Entry / No Forcible Entry

**8. AGGRAVATED ASSAULT/HOMICIDE CIRCUMSTANCES** (Check up to two)
- 1 Argument
- 2 Assault on Law Officer
- 3 Drug Dealing
- 4 Gangland
- 5 Juvenile Gang
- 6 Domestic Quarrel
- 7 Mercy Killing
- 8 Other Felony Involved
- 20 Criminal Killed By Private Citizen
- 21 Criminal Killed By Law Enforcement
- 30 Child Playing With Weapon
- 31 Gun Cleaning Accident
- 32 Hunting Accident
- 33 Other Negligent Wpn Handling
- 35 Other Negligent Killings

**9. ADDITIONAL JUSTIFIABLE HOMICIDE CIRCUMSTANCES**
- A Criminal attacked police officer and that police officer killed the criminal
- B Criminal attacked police officer and was killed by another police officer
- C Criminal attacked civilian
- D Criminal attempted flight from a crime
- E Criminal killed in commission of a crime
- F Criminal resisted arrest
- G Unable to determine

**10. BIAS MOTIVATION** (As applicable)  Yes / No / [X] Unknown

---

DA FORM 3975-1, JUN 2001    00598-2004-MPC238    FOR OFFICIAL USE ONLY    Page 6 of 7

10

# MILITARY POLICE REPORT - ADDITIONAL PERSONS RELATED TO REPORT

For use of this form, see AR 190-45; the proponent agency is ODCSOPS

This form is a continuation of SECTION V, DA Form 3975.
Please attach it to DA Form 3975 when completed.

### PRIVACY ACT STATEMENT

**AUTHORITY:** Title 10 United States Code Section 301 Title 5 United States Code Section 2951 Executive Order 9397 dated Nov 22, 1943(SSN)
**PRINCIPAL PURPOSE:** To provide commanders and law enforcement officials with means by which information may be accurately identified.
**ROUTINE USES:** Your Social Security Number is used as an additional/alternate means of identification to facilitate filing and retrieval.
**DISCLOSURE:** Disclosure of your Social Security Number is voluntary.

| MILITARY POLICE REPORT NUMBER | DATE(YYYY/MM/DD) | ORI NUMBER | USACRC CONTROL NUMBER |
|---|---|---|---|
| 00598-2004-MPC238 | 2004/09/14 | KR96218DM | |

| THRU: COMMANDER | TO: COMMANDER | FROM: PROVOST MARSHAL OFFICE |
|---|---|---|
| 524TH MI BN | B CO, 524TH MI BN | 188TH MP CO, ATTN: OPNS SEC |
| APO AP 96218 | CP HENRY, APO AP 96218 | CP WALKER, APO AP 96218-5025 |

## SECTION V - PERSONS RELATED TO REPORT

| 1a. PERSON RELATED TO REPORT NUMBER: 2 | 1b. STATUS: [ ] Civil Authorities [ ] Sponsor [ ] Complaint Witness [X] Military Police |
|---|---|

| 1c. NAME (Last, First, Middle Name, JR., Sr., III): RODRIGUEZ, DAVID | 1d. SSN/FIN/Alien Reg No: [redacted] | 1e. CITIZENSHIP: [ ] US Country (Specify): [ ] Resident Alien |
|---|---|---|

| 1f. CATEGORY: | 1g. DOB (YYYY/MM/DD): | 1h. POB: City, State, Country: | 1i. GRADE: | 1j. HOME PHONE: |
|---|---|---|---|---|
| [ ] A Army | 1k. WORK PHONE: | 1l. NICKNAMES/ALIAS: | 1m. COMPONENT [ ] R Regular | [ ] G Nat'l Guard [ ] V Reserves |
| [ ] C Coast Guard | | | | |
| [ ] F Air Force | | | | |
| [ ] H Public Health | 1n. DRIVER LICENSE NO: | | 1o. IS LICENSE [ ] FR Foreign [ ] IT International | [ ] State (Specify): [ ] Other (Specify): |
| [ ] M Marine | | | | |
| [ ] N Navy | | | | |
| [ ] O NOAA | 2a. ORGANIZATION, UIC, And STREET ADDRESS: 188TH MP CO WBW799 188TH MP CO | 2b. INSTALLATION/CITY: CP WALKER | 2d. ZIP/APO: 96218 |
| [ ] P Family Member | | | |
| [ ] Q Civil Service | | 2c. STATE/COUNTRY: AP KS | 2e. UNIT PHONE: |
| [ ] R Civilian | | | |
| [ ] S Contractor | | | |
| [ ] T Other Gov. Empl. | 3a. RESIDENCE STREET ADDRESS: | 3b. INSTALLATION/CITY: | 3d. ZIP/APO: |
| [ ] U Foreign Nat'l Empl. | | | |
| [ ] V Other Foreign Nat'l | | 3c. STATE/COUNTRY: | |
| [ ] W Retired Military | | | |

| 4a. DD FORM 2701 PROVIDED VICTIM/WITNESS: [ ] Yes [X] No | 4b. IF NOT PROVIDED, WHY NOT? [ ] Declined [X] Not Required | 5. NUMBER OF VICTIMS (0) AND WITNESSES (0) NOTIFIED WITH DD FORM 2701 |
|---|---|---|

FOR OFFICIAL USE ONLY

# SWORN STATEMENT

For use of this form, see AR 190-45; the proponent agency is ODCSOPS

### PRIVACY ACT STATEMENT

**AUTHORITY:** Title 10 USC Section 301; Title 5 USC Section 2951; E.O. 9397 dated November 22, 1943 *(SSN)*.
**PRINCIPAL PURPOSE:** To provide commanders and law enforcement officials with means by which information may be accurately
**ROUTINE USES:** Your social security number is used as an additional/alternate means of identification to facilitate filing and retrieval.
**DISCLOSURE:** Disclosure of your social security number is voluntary.

| 1. LOCATION | 2. DATE (YYYYMMDD) | 3. TIME | 4. FILE NUMBER |
|---|---|---|---|
| CAMP WALKER, KOREA | 2004/09/14 | 1650 | |

| 5. LAST NAME, FIRST NAME, MIDDLE NAME | 6. SSN | 7. GRADE/STATUS |
|---|---|---|
| HOWARD, CLYDE ANTHONY | [redacted] | E-6/RA |

**8. ORGANIZATION OR ADDRESS**
188TH MILITARY POLICE COMPANY UNIT 15025 CAMP WALKER, KOREA APO AP 96218-5025

**9.** I, CLYDE A. HOWARD, WANT TO MAKE THE FOLLOWING STATEMENT UNDER OATH:

THIS INVESTIGATOR'S STATEMENT IS INTENDED TO CLARIFY AND/OR ELABORATE CERTAIN ASPECTS NOT COVERED ELSEWHERE IN STATEMENTS AND/OR DOCUMENTS.

ON 040913, AT 0050 HOURS, I WAS PERFORMING DUTIES AS UNIT T 5-0, MPI DUTY INV, I WAS INFORMED BY D/SGT DUNCAN OF AN ALLEGED AGGRAVATED ASSAULT THAT HAD OCCURRED AT AN OFF POST BAR CALLED THE DANGER ZONE. SGT DUNCAN FURTHER STATED THAT THE VICTIM WAS A CONTRACTOR AND THE SUBJECT WAS A SERVICE MEMBER. UPON MY ARRIVAL ON 040913, AT APPROXIMATELY 0115, I MET WITH THE PATROL SUPERVISOR SGT RODRIGUEZ. SGT RODRIGUEZ INFORMED ME THAT HE HAD IDENTIFIED TWO PEOPLE THAT HE SUSPECTED TO BE SERVICEMEMBERS WHEN HE ARRIVED ON SCENE. SGT RODRIGUEZ THEN IDENTIFIED THE SUBJECT, WHICH HE QUICKLY DETAINED. THE SUBJECT WAS IDENTIFIED AS PFC MCKEEVER, B CO. 524TH MI BN. SGT RODRIGUEZ IDENTIFIED THE VICTIM IN THE CASE AS HARRY SPORE. SGT RODRIGUEZ STATED THAT THE OTHER UNIDENTIFIED MALE WHEN APPROACHED, CLAIMED TO BE A CANADIAN, AND THAT HE REFUSED TO PRODUCE HIS IDENTIFICATION CARD. THE UNIDENTIFIED MALE THEN PROCEEDED TO GIVE HIM A HARD TIME ABOUT DETAINING PFC MCKEEVER, AND STATED THAT HE WANTED THE MILITARY POLICE TO LET MCKEEVER LEAVE WITH HIM. SGT RODRIGUEZ STATED THAT THE UNIDENTIFIED MALE APPEARED TO BE HIGHLY INTOXICATED, AND WAS EMITTING A STRONG ODOR OF AN ALCOHOLIC BEVERAGE FROM HIS PERSON. THE UNIDENTIFED MALE KEPT GRABBING ONTO MCKEEVER'S ARM TO PULL HIM AWAY FROM THE MILITARY POLICEMAN. THE UNIDENTIFIED MALE THEN PROCEEDED TO LEAVE THE AREA. SGT RODRIGUEZ STATED THAT HE HAD OBTAINED INFORMATION FROM THE VICTIM THAT MCKEEVER WAS REFERRING TO THE UNIDENTIFIED MALE AS BILL, AND CHIEF ON NUMEROUS OCCASIONS DURING THEIR TIME IN THE CLUB. I ALSO ASKED MCKEEVER IF HE KNEW WHO THE UNIDENTIFIED MALE WAS, AND HE STATED THAT HE DID NOT KNOW HIM. I ALSO ASKED MCKEEVER WHY HE CALLED THE UNIDENTIFIED MALE BY THE NAME OF CHIEF, AND HE STATED THAT HE CALLS EVERYBODY CHIEF. I THEN CONTACTED DESK SERGEANT DUNCAN, AND REQUESTED HIM TO CONTACT MCKEEVERS SAC, WHO WAS IDENTIFIED AS CW3 WILLIAM SPEARMAN. SGT DUNCAN CALLS ME BACK ON 040913, AT APPROXIMATELY 0130, AND INFORMS ME THAT THE SUBJECT MCKEEVER ANSWERS CW3 SPEARMAN'S PHONE WHILE STILL ON SCENE OF THE INCIDENT. I INSTRUCTED SGT RODRIGUEZ UPON HIS RETURN TO THE PMO, TO CHECK THE IDENTIDY OF CW3 SPEARMAN ON THE BIDS COMPUTER TERMINAL. ON 040913, AT APPROXIMATELY 0245, SGT RODRIGUEZ OBSERVED THE COMPUTER PICTURE OF CW3 SPEARMAN ON THE BIDS MONITOR. SGT RODRIGUEZ INFORMED BE THAT THE HEIGHT AND WEIGHT AND PICTURE RESEMBLED THE SUSPECT. SGT RODRIGUEZ STATED THAT HE FELT MORE COMFORTABLE IF HE COULD POSSIBLY IDENTIFY HIM IN PERSON TO BE 100% SURE. I INFORMED HIM THAT I WOULD CONTACT CW3 SPEARMAN, AND SCHEDULE A TIME THAT SGT RODRIGUEZ COULD ALSO BE PRESENT WITH THE SUSPECT ARRIVED. ON 040913, AT APPROXIMATELY 1530, I CONTACTED CW3 SPEARMAN AND REQUESTED HIS PRESENCE FOR AN INTERVIEW. I INFORMED HIM THAT I NEEDED TO SEE HIM CONCERNING THE INCIDENT INVOLVING MCKEEVER. CW3 SPEARMAN INFORMED ME THAT I COULD INTERVIEW HIM AT 1215, ON 040914. ON 040914, AT 1215, CW3 SPEARMAN REPORTED TO MY OFFICE, AT WHICH TIME SGT RODRIGUEZ POSITIVELY IDENTIFIED HIM. ----------------------SEE NEXT PAGE--------------------------

| 10. EXHIBIT | 11. INITIALS OF PERSON MAKING STATEMENT CAH | PAGE 1 OF 2 PAGES |
|---|---|---|

ADDITIONAL PAGES MUST CONTAIN THE HEADING "STATEMENT _____ TAKEN AT _____ DATED _____

THE BOTTOM OF EACH ADDITIONAL PAGE MUST BEAR THE INITIALS OF THE PERSON MAKING THE STATEMENT, AND PAGE NUMBER MUST BE BE INDICATED.

DA FORM 2823, DEC 1998    DA FORM 2823, JUL 72, IS OBSOLETE    USAPA V1.00

FOR OFFICIAL USE ONLY

12

| USE THIS PAGE IF NEEDED. IF THIS PAGE IS NOT NEEDED, PLEASE PROCEED TO FINAL PAGE OF THIS FORM. |
|---|

STATEMENT OF __HOWARD, CLYDE ANTHONY__  TAKEN AT __1650__ *CAH*  DATED __2004/09/14__ *CAH*

**9. STATEMENT** *(Continued)*

I THEN INFORMED CW3 SPEARMAN THAT HE WAS BEING PLACED UNDER APPREHENSION FOR CURFEW VIOLATION, AND FAILURE TO RENDER IDENTIFICATION TO MILITARY POLICE. I THEN ADVISED HIM OF HIS LEGAL RIGHTS, WHICH HE INVOKED, REQUESTING A LAWYER. I THEN CONTACTED HIS BN XO IDENTIFIED AS MAJ THILGES, AND BRIEFED HIM ON THE INCIDENT. SPEARMAN WAS FURTHER PROCESSED AND RELEASED ON HIS OWN RECOGNIZANCE. ON 040914, AT 1545, LT BARNA, SJA, CAMP HENRY WAS FULLY BRIEFED ON ALL ASPECTS OF THIS INVESTIGATION AND OPINED THAT THERE WAS SUFFICIENT PROBABLE CAUSE TO TITLE SPEARMAN WITH THE ABOVE OFFENSES. I COMPLETED THE PAPERWORK AND FORWARDED THE CASE TO THE DESK SERGEANT FOR PROCESSING./// *END of Statement* /// *CAH*

CLYDE A. HOWARD
INV, USA
MILITARY POLICE INVESTIGATOR

INITIALS OF PERSON MAKING STATEMENT *CAH*    PAGE 2 OF 2 PAGES

PAGE 2, DA FORM 2823, DEC 1998                FOR OFFICIAL USE ONLY                USAPA V1.00

13

STATEMENT OF David Rodriguez    TAKEN AT 1245    DATED 20040914

9. STATEMENT (Continued)

NOT USED

**AFFIDAVIT**

I, David Rodriguez, HAVE READ OR HAVE HAD READ TO ME THIS STATEMENT WHICH BEGINS ON PAGE 1, AND ENDS ON PAGE 2. I FULLY UNDERSTAND THE CONTENTS OF THE ENTIRE STATEMENT MADE BY ME. THE STATEMENT IS TRUE. I HAVE INITIALED ALL CORRECTIONS AND HAVE INITIALED THE BOTTOM OF EACH PAGE CONTAINING THE STATEMENT. I HAVE MADE THIS STATEMENT FREELY WITHOUT HOPE OF BENEFIT OR REWARD, WITHOUT THREAT OF PUNISHMENT, AND WITHOUT COERCION, UNLAWFUL INFLUENCE, OR UNLAWFUL INDUCEMENT.

(Signature of Person Making Statement)

WITNESSES:

Subscribed and sworn to before me, a person authorized by law to administer oaths, this 14 day of September, 2004 at Camp Walker, Korea

(Signature of Person Administering Oath)

ORGANIZATION OR ADDRESS

INV Clyde A. Howard
(Typed Name of Person Administering Oath)

ART 136 (b)(4) UCMJ
(Authority To Administer Oaths)

ORGANIZATION OR ADDRESS

INITIALS OF PERSON MAKING STATEMENT: DR    PAGE 2 OF 2 PAGES

PAGE 3, DA FORM 2823, DEC 1998    FOR OFFICIAL USE ONLY    USAPA

# OFFICER RECORD BRIEF

AR600-8-104  CMAAOF-W1

william.spearman@us.army.mil

**NAME:** SPEARMAN WILLIAM MICHAEL

| ORB TYPE | BRIEF DATE | CRFLD DESIGNATION | CRFLD DESIG DATE | CNTL BRANCH | COMPONENT | AD GRADE-ADOR | SSN |
|---|---|---|---|---|---|---|---|
| 2900 | 20040720 | | | MI / BR DTL/EXPIRES | RA | CW3/P 19990901 | |

## SECTION I - Assignment Information

**OVERSEAS DUTY**

| YR/MO RTN | CTRY | MONTH TCS | NUMBER OF TOURS |
|---|---|---|---|
| | | SHORT / LONG | |
| 19990426 | PM | 20 C | |
| 19940601 | KS | 12 N | |
| 19910401 | SA | 08 N | |

DROS 19990426  DEROS 20050104

Conus departure date

Date Dependents Arrived OS

Career Field Information - Commissioned/AMEDD/Warrant

BR Code/MedMos1/Pmos: 351B
BRAOC/MedMos3/Pmos Sqi: /

**Skills:** 9N
**Basic Branch/PMOS:** CI TECH
**Functional Area SMOS:**
**Career Track:** Single / Dual
**Primacy:** Branch / Functional Area
**Prev Branch/MOS:**
**Prev Functional Area:**
**Control Career Management Field:** 351B0
**Projected Career Management Field:** 351B0
**Geographic Orientation:**

### AVIATOR QUALIFICATIONS

ASED   TOFDC As Of
Pilot Status  Aircraft Qual  Aircraft Qual  Aircraft Qual  Aircraft Qual

Rating Date

## SECTION II - Security Data

INVEST: PD-REINVES-SSBI
DTEINV: 20001127   DTPSCG: 20020416
CLNC: TS-SCI

### SECTION V - Foreign Language
Language | Read | Listen

DLAT

## SECTION VI - Military Education

| Course | Year |
|---|---|
| WOAC GRAD | |
| WOAC | 1999 |
| ADV FOREIGN COUNTER IN | 1998 |
| DATACOMM/LAN TNG | 1995 |
| COUNTERINT TECH WOBC | 1993 |
| WO ENTRY-RUCKER | 1992 |
| STRATEGIC DEBRIEFER | 1992 |
| AIR MOVEMENT OP | 1989 |
| JUMPMASTER | 1988 |
| AIRBORNE | 1983 |

## SECTION III - Service Data

BASD: 19830401   Current PPN: F3   Ead Current Tour: 19921023
Basic Date of Apt: 19921023   Basic Yr Gp: FY1993   Source of Orig Apt: OTHERS
Mo/Days Afcs: 143/08   Mo/Afs: 258   Type of Orig Apt: USAR
Curr Svc Agrmt/Expr Date    Date of Proj/Mand Ret: 20130601

| | 2LT-W01 | 1LT-CW2 | CPT-CW3 | MAJ-CW4 |
|---|---|---|---|---|
| PDOR | 19921023 | 19941023 | 19990901 | |
| | LTC-CW5 | COL | BG | MG |
| PDOR | | | | |
| | | | | |
| TDOR | LTG | | GEN | |

## SECTION VII - Civilian Education

LEVEL COMPLETED: BACCALAUREATE
INSTITUTION: VA, AMERICAN MIL U, MANASSAS PIBS  E  YR 2001
DISCIPLINE: NAT SEC AFFAIRS

INSTITUTION:   YR
DISCIPLINE:

INSTITUTION:   YR
DISCIPLINE:

## SECTION VIII - Awards and Decorations

| | | | | | |
|---|---|---|---|---|---|
| BSM- | 1 | NDSM- | 2 | NOPDR- | 1 |
| MSM- | 2 | AFEM- | 3 | ASR- | 1 |
| JSCM- | 1 | AFEMA- | 1 | OSR- | 2 |
| ARCOM- | 2 | SWABS- | 2 | NATOMDL- | |
| AAM- | 2 | GWOTS- | 1 | MSTPRCHT- | |
| AGCM- | 3 | KDSM- | 1 | MPCCDBSS- | |

## SECTION IV - Personal/Family Data

[redacted]

## SECTION X - Remarks

US NO PRIOR SERVICE
ASSIGNMENT CONSIDERATIONS-
DEPLOYMENT RETURNEE

DATE LAST PHOTO 200203
WOCS = 19941021/C

## SECTION IX - Assignment Information

Date of Availability: 200501
Date of Last PCS: 20031219
Date of Last OER: 20040430
Org Zip Code:

| ASGT | FROM | MO | UNIT NO | ORGANIZATION | STATION | LOC | COMD | DUTY TITLE | DMOS |
|---|---|---|---|---|---|---|---|---|---|
| PROJ | 20050331 | | | | | RR | | REQ NR 03R 7777 | |
| Current | 20040219 | | 0524 | MI BN CO B CI | YONG SAN | KS | AS | CI TECH | 351B00000 |
| 1st Prev | 20031024 | 02 | 0308 | MIBN COMPANY B | REDSTONE | 1 AL | AS | CI TECH | 351B00000 |
| 2nd Prev | 20001109 | 36 | 0308 | MIBN COMPANY B | REDSTONE | 1 AL | AS | SENIOR INVESTIGATOR | 351B00000 |
| 3rd Prev | 20000514 | 05 | WDKV | TSK FRC-FERVENT ARC | BOSNIA | BK | E5 | HUMINT COLLECTION MGR | 351B00000 |
| 4th Prev | 19990427 | 12 | 0308 | MI BN COMPANY B | REDSTONE | 1 AL | AS | SENIOR INVESTIGATOR | 351B00000 |
| 5th Prev | 19971001 | 20 | 0202 | MI INVEST TM PA | COROZAL | PM | AS | CI TEAM CHIEF | 351B00000 |
| 6th Prev | 19970207 | 06 | 0202 | MI BN COMPANY D | FT GORDON | 1 GA | AS | OPERATIONS OFFICER | 351B00000 |
| 7th Prev | 19960925 | 04 | 48MA | USA CENTCOM | DHARAN | SA | AS | DETACHMENT COMMANDER | 351B00000 |
| 8th Prev | 19940613 | 26 | 0202 | MI BN COMPANY B | FT GORDON | 1 GA | AS | CI TEAM CHIEF | 351B00000 |
| 9th Prev | 19930209 | 12 | 0102 | MI BN HQ/HQ AND OP | CP HOVEY | KS | P8 | BATTALION S-2 | 35D000000 |
| 10th Prev | 19921023 | 07 | 0082 | ABN DIV HHC | FT BRAGG | 1 NC | FC | ASSISTANT OPNS OFFICER | 351B70000 |
| 11th Prev | | | | | | | | | |
| 12th Prev | | | | | | | | | |
| 13th Prev | | | | | | | | | |
| 14th Prev | | | | | | | | | |
| 15th Prev | | | | | | | | | |
| 16th Prev | | | | | | | | | |
| 17th Prev | | | | | | | | | |
| 18th Prev | | | | | | | | | |
| 19th Prev | | | | | | | | | |

DA FORM 4037   RECSTA: G   PPA: 3C   CURUPC: C16B0   MPCAD: W   PSC-CODE: K041

15

```
                    DEPARTMENT OF THE ARMY
                  U.S. ARMY HUMAN RESOURCES COMMAND
                    ALEXANDRIA, VIRGINIA 22332-0400
```

ORDER NO: 201-044                                              19 Jul 04

14. The Secretary of the Army has reposed special trust and confidence in the patriotism, valor, fidelity, and abilities of the following officers. In view of these qualities and their demonstrated potential for increased responsibility, they are, therefore, promoted in the United States Army to the grade of rank shown. The promotion is not valid and will be revoked if the officer concerned is not in a promotable status on the effective date of promotion. The authority for this promotion is Section 578 of Title 10 United States Code.

| Name, SSN, Branch | | Grade of rank promoted to | Effective date | Date of rank |
|---|---|---|---|---|
| BERGERON, DANIEL SCOTT | DD | CW4 | 01 Aug 04 | 01 Aug 04 |
| CLEMENS, MICHELLE ANNE | QM | CW4 | 01 Aug 04 | 01 Aug 04 |
| COLLINS, ANTHONY BERNA | SC | CW4 | 01 Aug 04 | 01 Aug 04 |
| DWORAK, THOMAS EDWARD | AG | CW4 | 01 Aug 04 | 01 Aug 04 |
| GORDON, JAMES DANA | DD | CW4 | 01 Aug 04 | 01 Aug 04 |
| HENDERSON, MARBRY LOUI | DD | CW4 | 01 Aug 04 | 01 Aug 04 |
| JONES, ANTHONY | QM | CW4 | 01 Aug 04 | 01 Aug 04 |
| LAIRD, KEVIN ROBERT | AG | CW4 | 01 Aug 04 | 01 Aug 04 |
| ROELL, WILLIAM JOSEPH | DD | CW4 | 01 Aug 04 | 01 Aug 04 |
| SPEARMAN, WILLIAM MICH | MI | CW4 | 01 Aug 04 | 01 Aug 04 |
| TURSI, STEVEN WILLIAM | MP | CW4 | 01 Aug 04 | 01 Aug 04 |
| WILLIAMS, T LEIGH | MP | CW4 | 01 Aug 04 | 01 Aug 04 |
| WINTER, PETER THEODORE | SC | CW4 | 01 Aug 04 | 01 Aug 04 |

Date of Senate Confirmation: NA
Format: 300

BY ORDER OF THE SECRETARY OF THE ARMY:



DISTRIBUTION:                          BRIAN K. JENKINS
Each PSB/PSC (1)                       Major, GS
Each Major Command (1)                 Chief, Officer Promotions

FOR OFFICIAL USE ONLY  -  PRIVACY ACT DATA                            16

```
                    DEPARTMENT OF THE ARMY
                 U.S. ARMY HUMAN RESOURCES COMMAND
                   ALEXANDRIA, VIRGINIA 22332-0400


ORDER NO:  356-023                                          21 Dec 04


33.  The following order is revoked or rescinded as indicated.
Action:  Revoke
So much of:  Paragraph 14, Order 201-044, U.S. ARMY HUMAN RESOURCES COMMA
19 Jul 04
Pertaining to: Promotion to CW4, SPEARMAN, WILLIAM MICHAEL, ▇▇▇▇▇▇▇▇ MI
Authority:  AR 600-8-29

Special Instructions:




Format:  705
BY ORDER OF THE SECRETARY OF THE ARMY:
```



```
DISTRIBUTION:                      JEFFREY A. BOYER
Each PSB (1)                       Lieutenant Colonel, GS
Each Major Command (1)             Chief, Promotions Branch
AHRC-MSP-O
```

FOR OFFICIAL USE ONLY  -  PRIVACY ACT DATA                    17

CAUTION: NOT TO BE USED FOR IDENTIFICATION PURPOSES | THIS IS AN IMPORTANT RECORD. SAFEGUARD IT. | ANY ALTERATIONS IN SHADED AREAS RENDER FORM VOID

## CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY  3049

| 1. NAME (Last, First, Middle) | 2. DEPARTMENT, COMPONENT AND BRANCH | 3. SOCIAL SECURITY NO. |
|---|---|---|
| SPEARMAN, WILLIAM MICHAEL | ARMY/RA/MI | |

| 4.a GRADE, RATE, OR RANK | 4.b PAY GRADE | 5. DATE OF BIRTH (YYYYMMDD) | 6. RESERVE OBLIG. TERM. DATE |
|---|---|---|---|
| CW3 | W3 | | Year 0000 Month 00 Day 00 |

| 7.a PLACE OF ENTRY INTO ACTIVE DUTY | 7.b HOME OF RECORD AT TIME OF ENTRY (City and state, or complete address if known) |
|---|---|
| FT RUCKER, AL | |

| 8.a LAST DUTY ASSIGNMENT AND MAJOR COMMAND | 8.b STATION WHERE SEPARATED |
|---|---|
| 0524MICO B CI AS | TAEGU TRANSITION CENTER, AP 96218 |

| 9. COMMAND TO WHICH TRANSFERRED | 10. SGLI COVERAGE  None |
|---|---|
| USAR CON GP (RETRES) AR-PERSCOM, 9700 PAGE BLVD, ST LOUIS, MO 63132 | Amount: $ 250,000.00 |

| 11. PRIMARY SPECIALTY (List number, title and years and months in specialty. List additional specialty numbers and titles involving periods of one or more years.) | 12. RECORD OF SERVICE | Year(s) | Month(s) | Day(s) |
|---|---|---|---|---|
| 351B7 9N CI TECH--12 YRS-0 MOS//NOTHING FOLLOWS | a. Date entered AD This Period | 1992 | 10 | 23 |
| | b. Separation Date This Period | 2005 | 03 | 31 |
| | c. Net Active Service This Period | 0012 | 05 | 08 |
| | d. Total Prior Active Service | 0009 | 06 | 22 |
| | e. Total Prior Inactive Service | 0000 | 02 | 10 |
| | f. Foreign Service | 0003 | 10 | 26 |
| | g. Sea Service | 0000 | 00 | 00 |
| | h. Effective Date of Pay Grade | 2004 | 08 | 01 |

**13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED** (All periods of service)
BRONZE STAR MEDAL//MERITORIOUS SERVICE MEDAL (2ND AWARD)//JOINT SERVICE COMMENDATION MEDAL//ARMY COMMENDATION MEDAL (2ND AWARD)//ARMY ACHIEVEMENT MEDAL (2ND AWARD)//ARMY GOOD CONDUCT MEDAL (3RD AWARD)//NATIONAL DEFENSE SERVICE MEDAL (2ND AWARD)//KUWAIT LIBERATION MEDAL (SA)//NATO MEDAL//KOREAN DEFENSE SERVICE MEDAL//ARMED FORCES EXPEDITIONARY//CONT IN BLOCK 18.

**14. MILITARY EDUCATION** (Course title, number of weeks and month and year completed)
WARRANT OFFICERS ADVANCE COURSE, 6 WEEKS, SEP 1999//ADVANCE FOREIGN COUNTERINTELLIGENCE COURSE, 40 WEEKS, DEC 1998//DATA COMMUNICATION / LAN TRAINING COURSE, 2 WEEKS, JUL 1995//COUNTERINTELLIGENCE TECHNICIAN WARRANT OFFICERS BASIC COURSE, 5 WEEKS, APR 1993//STRATEGIC DEBRIEFERS COURSE, 4 WEEKS, NOV 1992//INTERNETWORKING BRIDGES AND ROUTERS//CONT IN BLOCK 18.

| 15.a MEMBER CONTRIBUTED TO POST-VIETNAM ERA VETERAN'S EDUCATIONAL ASSISTANCE PROGRAM | Yes | No X | 15.b HIGH SCHOOL GRADUATE OR EQUIVALENT | Yes X | No | 16. DAYS ACCRUED LEAVE PAID  NONE |
|---|---|---|---|---|---|---|

| 17. MEMBER WAS PROVIDED A COMPLETE DENTAL EXAM AND ALL APPROPRIATE DENTAL SERVICES AND TREATMENT WITHIN 90 DAYS PRIOR TO SEPARATION | Yes | No X |
|---|---|---|

**18. REMARKS**
DATA HEREIN SUBJECT TO COMPUTER MATCHING WITHIN DOD OR WITH OTHER AGENCIES FOR VERIFICATION PURPOSES AND DETERMINING ELIGIBILITY OR COMPLIANCE FOR FEDERAL BENEFITS//SUBJECT TO ACTIVE DUTY RECALL BY THE SECRETARY OF THE ARMY//RETIRED LIST GRADE CW3//MEMBER HAS COMPLETED FIRST FULL TERM OF SERVICE//SERVICE IN: PANAMA 9707-9905. SAUDI ARABIA, QATAR, BAHRAIN, KUWAIT 9607-9702. ECUADOR 9808-9809. PERU 9902-9903. ANTIGUA & DOMINIC A. BOSNIA 0005-0011. THAILAND 0403.//CONT FROM BLOCK 13: MEDAL WITH ARROWHEAD DEVICE (3RD AWARD)//SOUTHWEST ASIA SERVICE MEDAL WITH 2 BRONZE SERVICE STAR (BSS)//NONCOMMISSIONED OFFICER'S PROFESSIONAL DEVELOPMENT RIBBON//ARMY SERVICE RIBBON//GLOBAL WAR ON TERRORISM SERVICE MEDAL//OVERSEAS SERVICE RIBBON (2ND AWARD)//KUWAIT LIBERATION MEDAL//MASTER PARACHUTIST BADGE WITH COMBAT DISTINGUISHING DEVICE, 1 BRONZE SERVICE STAR (BSS)//MASTER PARACHUTIST BADGE//CONT FROM BLOCK 14: COURSE, 1 WEEK, SEP 1995//DAME COURSE, 4 WEEKS, MAY 1987//SEC MGRS COURSE, 1 WEEK, MAR 1987//MANEUVER CONTROL SYSTEM USERS COURSE, 1 WEEK, JAN 1994//NOVELL ADMIN COURSE, 2 WEEKS, SEP 1995//A PLUS CERTIFICATION COURSE, 1 WEEK, JAN 1996//NOTHING FOLLOWS

| 19.a MAILING ADDRESS AFTER SEPARATION (Include Zip Code) | 19.b NEAREST RELATIVE (Name and address - include Zip Code) |
|---|---|
| | |

| 20. MEMBER REQUESTS COPY 6 BE SENT TO  AL  DIR OF VET. AFFAIRS | X Yes  No | 22. OFFICIAL AUTHORIZED TO SIGN (Typed name, grade, title and signature) |
|---|---|---|
| 21. SIGNATURE OF MEMBER BEING SEPARATED | | SHEILA A. ALEXANDER, CW3, USA, CHIEF, PSNL OP |

### SPECIAL ADDITIONAL INFORMATION (For use by authorized agencies only)

| 23. TYPE OF SEPARATION | 24. CHARACTER OF SERVICE (Include upgrades) |
|---|---|
| RETIREMENT | HONORABLE |

| 25. SEPARATION AUTHORITY | 26. SEPARATION CODE | 27. REENTRY CODE |
|---|---|---|
| AR 600-8-24, PARA 6-14C(1) | RBD | NA |

**28. NARRATIVE REASON FOR SEPARATION**
SUFFICIENT SERVICE FOR RETIREMENT

| 29. DATES OF TIME LOST DURING THIS PERIOD | 30. MEMBER REQUESTS COPY 4 |
|---|---|
| NONE | 18  Initials |

DD Form 214-AUTOMATED, NOV 88 | Previous editions are obsolete. | SERVICE - 2